**John Art GARY, Plaintiff–Appellant,**

v.

**Darren PACE; Clarence Gray Johnson; Randon Gray; Sandra Hicks; Bruce Jones; Renee Perry; Jada Anae Brody; S.W. Griffis; Tommy Raley; Russ Underwood; Brian Corrigan; Rachel Jones, Defendants–Appellees.**

No. 05–11008
Conference Calendar.

United States Court of Appeals,
Fifth Circuit.

Dec. 12, 2006.

John Art Gary, Texas Department of Criminal Justice, Institutional Division, Amarillo, TX, pro se.

Before KING, WIENER, and OWEN, Circuit Judges.

PER CURIAM: *

John Art Gary, Texas state prisoner # 1282741, moves this court for leave to

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

appeal in forma pauperis (IFP) following the district court's dismissal of his civil rights complaint as frivolous under 28 U.S.C. § 1915(e)(2)(B). Gary's motion for IFP is construed as a challenge to the district court's determination that the appeal is not taken in good faith. *See Baugh v. Taylor,* 117 F.3d 197, 202 (5th Cir.1997). This court's inquiry into whether the appeal is taken in good faith "is limited to whether the appeal involves 'legal points arguable on their merits (and therefore not frivolous).'" *Howard v. King,* 707 F.2d 215, 220 (5th Cir.1983) (citation omitted).

Gary brought suit against several employees of a McDonald's restaurant, alleging that he wrongfully was shot in the leg by one of the employees after he began a robbery of the restaurant but "changed his mind." Gary also named as defendants several law-enforcement agents; however, he does not appeal from the district court's dismissal of his claims against those defendants.

Even were this court to accept Gary's assertion that he submitted evidence sufficient to support his claim that the McDonald's defendants conspired with state actors to protect the employee who shot him from criminal liability, Gary had no federal constitutional right to have the employee criminally prosecuted. *See Oliver v. Collins,* 914 F.2d 56, 60 (5th Cir.1990). Gary thus fails to state a cause of action under 42 U.S.C. § 1983. *See Woods v. Edwards,* 51 F.3d 577, 583 (5th Cir.1995). The motion for IFP is denied and the appeal is dismissed as frivolous. *See Baugh,* 117 F.3d at 202 n. 24; 5TH CIR. R. 42.2.

Gary previously filed a civil rights complaint that was dismissed as frivolous. *See Gary v. Collins,* 6:91cv530 (E.D.Tex. May 26, 1992). The dismissal of the instant the limited circumstances set forth in 5TH CIR.

appeal as frivolous counts as two strikes. *See Adepegba v. Hammons,* 103 F.3d 383, 387 (5th Cir.1996). Because he has accumulated three strikes under § 1915(g), Gary is barred from proceeding IFP in any civil action or appeal filed while he is incarcerated or detained in any facility unless he is under imminent danger of serious physical injury. *See* § 1915(g).

MOTION FOR IFP DENIED; APPEAL DISMISSED; 28 U.S.C. § 1915(g) BAR IMPOSED.